| # | AR Organization | Bates/Control # | End Bates/Control # | Pages | Primary Date | Filename | Subject | From | To | Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | AR Organization: 10 - Re-Evaluation | DOT_0045430 | DOT_0045624 | 195 | 6/4/2024 13:56 | CBDTP Reeval for FHWA (Clean) for FHWA FIN 06-04-2024.docx | | | | |
| 3 | AR Organization: 10 - Re-Evaluation | DOT_0045625 | DOT_0045626 | 2 | 6/14/2024 8:01 | FHWA response to the May 23 2024 June 13 2024 CBDTP ReEval 06142024.pdf | | | | |
| 4 | AR Organization: 04 - Misc | DOT_0045627 | DOT_0045647 | 21 | 3/7/2024 13:29 | CBDTP Reeval Appdx 4B.4 Traffic LOS DFT v2 05-23-24.pdf | | | | |
| 5 | AR Organization: 04 - Misc | DOT_0045648 | DOT_0045744 | 97 | 3/7/2024 16:53 | CBDTP Reeval Appdx 4B.2 Traffic Flow Maps DFT v2 05-23-24.pdf | | | | |
| 6 | AR Organization: 04 - Misc | DOT_0045745 | DOT_0045747 | 3 | 3/14/2024 11:47 | 11_CBDTP Reeval 11 Energy DFT v3 03-22-24.docx | | | | |
| 7 | AR Organization: 04 - Misc | DOT_0045748 | DOT_0045752 | 5 | 3/14/2024 15:58 | 12_CBDTP Reeval 12 Noise DFT v3 03-22-24.docx | | | | |
| 8 | AR Organization: 04 - Misc | DOT_0045753 | DOT_0045755 | 3 | 3/15/2024 10:33 | 18_CBDTP Reeval 18 Public Participation DFT v3 03-22-24.docx | | | | |
| 9 | AR Organization: 04 - Misc | DOT_0045756 | DOT_0045760 | 5 | 3/15/2024 10:34 | 05_CBDTP Reeval 5 Social Conditions DFT v3 03-22-24.docx | | | | |
| 10 | AR Organization: 04 - Misc | DOT_0045761 | DOT_0045773 | 13 | 3/15/2024 12:35 | 10_CBDTP Reeval 10 Air Quality DFT v3 03-22-24.docx | | | | |
| 11 | AR Organization: 04 - Misc | DOT_0045774 | DOT_0045784 | 11 | 3/22/2024 12:24 | 04C_CBDTP Reeval 4C Transit DFT v3 03-22-24.docx | | | | |
| 12 | AR Organization: 04 - Misc | DOT_0045785 | DOT_0045819 | 35 | 3/22/2024 13:46 | 17_CBDTP Reeval 17 Environmental Justice DFT v3 03-22-24.docx | | | | |
| 13 | AR Organization: 04 - Misc | DOT_0045820 | DOT_0045854 | 35 | 4/5/2024 10:02 | 17_CBDTP_Reeval_17_Environmental_Justice_DFT_v3_03-22-24.pdf | | | | |
| 14 | AR Organization: 04 - Misc | DOT_0045855 | DOT_0045906 | 52 | 4/9/2024 14:51 | CBDTP Reeval Appdx 4B.6 HCS Files DFT v2 05-23-24.pdf | | | | |
| 15 | AR Organization: 04 - Misc | DOT_0045907 | DOT_0045929 | 23 | 4/11/2024 13:15 | CBDTP Reeval Appdx 04A.2 BPM Tables DFT v2 05-23-24.pdf | Appendix 4A.2, Transportation: Travel Forecast Detailed Tables (2020 and 2045) | | | |
| 16 | AR Organization: 04 - Misc | DOT_0045930 | DOT_0045956 | 27 | 4/11/2024 13:28 | CBDTP Reeval Appdx 12 Noise DFT v2 05-23-24.pdf | Appendix 12, Noise | | | |
| 17 | AR Organization: 04 - Misc | DOT_0045957 | DOT_0046221 | 265 | 4/11/2024 16:17 | CBDTP Reevaluation Appendices DFT for FHWA v1 041224.pdf | Appendix 4A-1, Transportation: Implementation of Tolls in the Best Practice Model | | | |
| 18 | AR Organization: 04 - Misc | DOT_0046222 | DOT_0046226 | 5 | 4/11/2024 18:07 | CBDTP Place-Based Mitigation Detail DFT v6 4-11-24.docx | | | | |
| 19 | AR Organization: 04 - Misc | DOT_0046227 | DOT_0046231 | 5 | 4/12/2024 7:19 | CBDTP_Place-Based_Mitigation_Detail_DFT_v6_4-11-24.docx | | | | |
| 20 | AR Organization: 04 - Misc | DOT_0046232 | DOT_0046389 | 158 | 4/12/2024 14:21 | Combined CBDTP Reeval DFT FOR FHWA v1 04-12-24.docx | | | | |
| 21 | AR Organization: 04 - Misc | DOT_0046390 | DOT_0046396 | 7 | 4/12/2024 15:33 | CBDTP Reeval - AQ Tech Memo for FHWA DFT v6 04-12-24.docx | | | | |
| 22 | AR Organization: 04 - Misc | DOT_0046397 | DOT_0046554 | 158 | 4/15/2024 16:45 | Combined_CBDTP_Reeval_DFT_FOR_FHWA_v1_04-12-24.docx | | | | |
| 23 | AR Organization: 04 - Misc | DOT_0046555 | DOT_0046819 | 265 | 4/22/2024 16:58 | CBDTP Reevaluation Appendices DFT for FHWA v1 041224.pdf | Appendix 4A-1, Transportation: Implementation of Tolls in the Best Practice Model | | | |
| 24 | AR Organization: 04 - Misc | DOT_0046820 | DOT_0046820 | 1 | | AttachedImage | | | | |
| 25 | AR Organization: 04 - Misc | DOT_0046821 | DOT_0046821 | 1 | | AttachedImage | | | | |
| 26 | AR Organization: 04 - Misc | DOT_0046822 | DOT_0046823 | 2 | 5/2/2024 14:07 | Proposed_Structure_for_County_Level_AQ_Effects.docx | | | | |
| 27 | AR Organization: 04 - Misc | DOT_0046824 | DOT_0046825 | 2 | 5/2/2024 15:12 | Proposed_Structure_for_County_Level_AQ_Effects.docx | | | | |
| 28 | AR Organization: 04 - Misc | DOT_0046826 | DOT_0046826 | 1 | | AttachedImage | | | | |
| 29 | AR Organization: 04 - Misc | DOT_0046827 | DOT_0046827 | 1 | | 8af24b52-83ef-4c31-8062-c2f4da514047 | | | | |
| 30 | AR Organization: 04 - Misc | DOT_0046828 | DOT_0046832 | 5 | 12/7/2023 12:45 | 10J_and_10J.2_comparison_Updated__dftv2_120523_for_FHWA.docx | | | | |
| 31 | AR Organization: 04 - Misc | DOT_0046833 | DOT_0046833 | 1 | | CBDTP-20240415-W60-2N_&_W60-2S-SF-PHOTO_(4).jpg | | | | |
| 32 | AR Organization: 04 - Misc | DOT_0046834 | DOT_0046834 | 1 | | IMG_8657.JPEG | | | | |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 33 | AR Organization: 04 - Misc | DOT_0046835 | DOT_0046841 | 7 | 5/23/2024 17:00 | CBDTP AQ Tech Memo (Clean) For FHWA DFT v7 05-23-24.docx | | | | |
| 34 | AR Organization: 04 - Misc | DOT_0046842 | DOT_0046843 | 2 | 5/23/2024 18:05 | CBDTP Reeval Appdx 04A.1 BPM Tolls DFT v2 05-23-24.pdf | Appendix 4A-1, Transportation: Implementation of Tolls in the Best Practice Model | | | |
| 35 | AR Organization: 04 - Misc | DOT_0046844 | DOT_0046861 | 18 | 5/23/2024 18:06 | CBDTP Reeval Appdx 4C Transit DFT v2 05-23-24.pdf | Appendix 4. Transportation - Subchapter 4C, Transit | | | |
| 36 | AR Organization: 04 - Misc | DOT_0046862 | DOT_0047055 | 194 | 5/23/2024 18:17 | CBDTP Reeval (Clean) for FHWA DFT v2 05-23-24.docx | | | | |
| 37 | AR Organization: 04 - Misc | DOT_0047056 | DOT_0047074 | 19 | 5/23/2024 18:21 | CBDTP Reeval Appdx 10 AQ DFT v2 05-23-24.pdf | Appendix 10, Air Quality | | | |
| 38 | AR Organization: 04 - Misc | DOT_0047075 | DOT_0047075 | 1 | 5/30/2024 14:57 | CBDTP_Reeval_Summary_Table_page_1_of_2.pdf | | | | |
| 39 | AR Organization: 04 - Misc | DOT_0047076 | DOT_0047076 | 1 | 5/30/2024 14:57 | CBDTP_Reeval_Summary_Table_page_2_of_2.pdf | | | | |
| 40 | AR Organization: 04 - Misc | DOT_0047077 | DOT_0047083 | 7 | 6/3/2024 11:05 | CBDTP AQ Tech Memo (Clean) For FHWA for FHWA FIN 06-04-2024.docx | | | | |
| 41 | AR Organization: 04 - Misc | DOT_0047084 | DOT_0047085 | 2 | 6/12/2024 21:15 | Non-Exempt_Projects-_NYMTC_Conformity_Determination.docx | | | | |
| 42 | AR Organization: 05 - Emails | DOT_0047086 | DOT_0047087 | 2 | 1/3/2024 10:42 | RE_ CBDTP Small Business Working Group (30).msg | RE: CBDTP Small Business Working Group | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "Kite-Laidlaw, Julia" <julia.kitelaidlaw@mtabt.org>, "Stephanie.Winkelhake@dot.ny.gov" <Stephanie.Winkelhake@dot.ny.gov>, "Carry, William" <wcarry@dot.nyc.gov> | "Phillips, Tanisa" <tanisa.phillips@mtabt.org>, "Price, Anna (FHWA)" <anna.price@dot.gov> |
| 43 | AR Organization: 05 - Emails | DOT_0047088 | DOT_0047089 | 2 | 1/9/2024 17:06 | RE_ CBDTP_ Small Business and Environmental Justice meetings.msg | RE: CBDTP: Small Business and Environmental Justice meetings | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "Kite-Laidlaw, Julia" <julia.kitelaidlaw@mtabt.org>, "Price, Anna (FHWA)" <anna.price@dot.gov>, "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | |
| 44 | AR Organization: 05 - Emails | DOT_0047090 | DOT_0047091 | 2 | 2/16/2024 10:54 | RE_ CBDTP Check-In Follow-Up (2_13).msg | RE: CBDTP Check-In Follow-Up (2/13) | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "Flax, Leah" <leah.flax@mtabt.org>, "Price, Anna (FHWA)" <anna.price@dot.gov>, "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Oliva, Louis" <LOLIVA@mtahq.org>, "Friman, Paul" <pfriman@mtabt.org>, "Michaelson, Juliette" <Juliette.Michaelson@mtacd.org>, "Elizabeth Knauer" <eknauer@sprlaw.com>, "Mark Chertok" <mchertok@sprlaw.com>, "Timoney, Caitlin" <Caitlin.Timoney@hdrinc.com> |
| 45 | AR Organization: 05 - Emails | DOT_0047092 | DOT_0047093 | 2 | 2/27/2024 17:27 | CGDTP Air Quality Analysis.msg | CGDTP Air Quality Analysis | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "Ho, Cecilia (FHWA)" <Cecilia.Ho@dot.gov>, "Martinez, Victoria (FHWA)" <Victoria.Martinez@dot.gov>, "Perritt, Karen (FHWA)" <Karen.Perritt@dot.gov> | "Price, Anna (FHWA)" <anna.price@dot.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> |
| 46 | AR Organization: 05 - Emails | DOT_0047094 | DOT_0047095 | 2 | 3/6/2024 15:09 | FW_ CGDTP Air Quality Analysis (34).msg | FW: CGDTP Air Quality Analysis | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "Price, Anna (FHWA)" <anna.price@dot.gov>, "Mani, Gautam (FHWA)" <gautam.mani@dot.gov> | |
| 47 | AR Organization: 07 - Presentation | DOT_0047096 | DOT_0047112 | 17 | 2/27/2024 15:57 | FHWA_CBDTP_022724mtg_dftv6_for_FHWA.pptx | | | | |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 48 | AR Organization: 05 - Emails | DOT_0047113 | DOT_0047115 | 3 | 3/6/2024 15:55 | RE_ FHWA Re - Evaluation .msg | RE: FHWA Re - Evaluation | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Michaelson, Juliette" <Juliette.Michaelson@mtacd.org>, "Angel, Nichola" <nangel@mtabt.org>, "Flax, Leah" <leah.flax@mtabt.org>, "Friman, Paul" <pfriman@mtabt.org>, "Oliva, Louis" <LOLIVA@mtahq.org>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov>, "Vaughn-Fair, Sharon (FHWA)" <Sharon.Vaughn-Fair@dot.gov>, "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Gardner, Brian (FHWA)" <Brian.Gardner@dot.gov>, "Ho, Cecilia (FHWA)" <Cecilia.Ho@dot.gov>, "Martinez, Victoria (FHWA)" <Victoria.Martinez@dot.gov>, "Perritt, Karen (FHWA)" <Karen.Perritt@dot.gov>, "Mani, Gautam (FHWA)" <gautam.mani@dot.gov>, "Cogburn, Megan (FHWA)" <megan.cogburn@dot.gov> | "Campbell, Armani" <armani.campbell@mtabt.org>, "Houck, Ivory" <ivory.houck@mtabt.org> |
| 49 | AR Organization: 05 - Emails | DOT_0047116 | DOT_0047119 | 4 | 3/27/2024 12:55 | RE_ Article_ CBDTP (25).msg | RE: Article, CBDTP | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Formosa, John (FHWA)" <John.Formosa@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "NY-Staff (FHWA)" <NY-Staff@dot.gov> | |
| 50 | AR Organization: 05 - Emails | DOT_0047120 | DOT_0047121 | 2 | 4/1/2024 13:42 | RE_ Agenda Items for 04_02_24 Re-Evaluation Meeting (1).msg | RE: Agenda Items for 04/02/24 Re-Evaluation Meeting | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "Crim, Stephen" <stephen.crim@mtabt.org>, "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Oliva, Louis" <LOLIVA@mtahq.org>, "Friman, Paul" <pfriman@mtabt.org>, "Michaelson, Juliette" <JMichaelson@mtahq.org>, "Flax, Leah" <Leah.Flax@mtacd.org>, "Elizabeth Knauer" <eknauer@sprlaw.com>, "Mark Chertok" <mchertok@sprlaw.com>, "Timoney, Caitlin" <Caitlin.Timoney@hdrinc.com>, "Tiernan, Christine" <Christine.Tiernan@wsp.com>, "Julie Cowing" <jcowing@akrf.com>, "Doliner, Katie R." <Katie.Doliner@wsp.com>, "Schneider, Josh" <JSchneider@mtabt.org> |
| 51 | AR Organization: 05 - Emails | DOT_0047122 | DOT_0047123 | 2 | 4/5/2024 18:14 | RE_ Move Tues__ 04_09_24 Meeting to Mon__ 04_08_24 PM__ (73).msg | RE: Move Tues., 04/09/24 Meeting to Mon., 04/08/24 PM? | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "Crim, Stephen" <stephen.crim@mtabt.org>, "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Robinson, Zulema" <ZRobinson@mtabt.org>, "Oliva, Louis" <LOLIVA@mtahq.org>, "Friman, Paul" <pfriman@mtabt.org>, "Michaelson, Juliette" <JMichaelson@mtahq.org>, "Elizabeth Knauer" <eknauer@sprlaw.com>, "Mark Chertok" <mchertok@sprlaw.com>, "Lewis, Michael" <Michael.Lewis@hdrinc.com>, "Timoney, Caitlin" <Caitlin.Timoney@hdrinc.com>, "Tiernan, Christine" <Christine.Tiernan@wsp.com>, "Julie Cowing" <jcowing@akrf.com>, "Doliner, Katie R." <Katie.Doliner@wsp.com>, "Houck, Ivory" <ivory.houck@mtabt.org>, "Campbell, Armani" <armani.campbell@mtabt.org>, "Vaughn-Fair, Sharon (FHWA)" <Sharon.Vaughn-Fair@dot.gov> |
| 52 | AR Organization: 06 Correspondence | DOT_0047124 | DOT_0047134 | 11 | 4/1/2024 11:34 | 04C_CBDTP_Reeval_4C_Transit_DFT_v3_03-22-24.docx | | | | |
| 53 | AR Organization: 06 Correspondence | DOT_0047135 | DOT_0047139 | 5 | 4/1/2024 10:53 | 05_CBDTP_Reeval_5_Social_Conditions_DFT_v3_03-22-24.docx | | | | |
| 54 | AR Organization: 06 Correspondence | DOT_0047140 | DOT_0047152 | 13 | 4/1/2024 13:39 | 10_CBDTP_Reeval_10_Air_Quality_DFT_v3_03-22-24.docx | | | | |
| 55 | AR Organization: 06 Correspondence | DOT_0047153 | DOT_0047155 | 3 | 3/26/2024 9:23 | 11_CBDTP_Reeval_11_Energy_DFT_v3_03-22-24.docx | | | | |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 56 | AR Organization: 06 Correspondence | DOT_0047156 | DOT_0047190 | 35 | 4/5/2024 17:48 | 17_CBDTP_Reeval_17_Environmental_Justice_DFT_v3_03-22-24.docx | | | | |
| 57 | AR Organization: 05 - Emails | DOT_0047191 | DOT_0047192 | 2 | 4/9/2024 8:59 | NYMTC Draft 2024 Transportation Conformity Determination_ ICG Review.msg | NYMTC Draft 2024 Transportation Conformity Determination: ICG Review | "Neerackal, George (DOT)" <George.Neerackal@dot.ny.gov> | "gautam.mani@dot.gov" <gautam.mani@dot.gov>, "Daniel.moser@dot.gov" <daniel.moser@dot.gov>, "Papageorgiou, Ona P (DEC)" <ona.papageorgiou@dec.ny.gov>, "Sheehan, Michael P (DEC)" <michael.sheehan@dec.ny.gov>, "Black.lily@epa.gov" <Black.lily@epa.gov>, "Tran, Hiep" <Tran.Hiep@epa.gov>, "laurita.matthew@epa.gov" <laurita.matthew@epa.gov> | "Delano, Stephanie L (DOT)" <Stephanie.Delano@dot.ny.gov>, "Kochersberger, Carl R. (DOT)" <Carl.Kochersberger@dot.ny.gov>, "Shank, Jason B (DOT)" <Jason.Shank@dot.ny.gov>, "Demarco, Albert J (DOT)" <Albert.Demarco@dot.ny.gov> |
| 58 | AR Organization: 09 - Report | DOT_0047193 | DOT_0047236 | 44 | 4/4/2024 16:47 | Appendix_2C_Monthly_PM_2.5_NOx_Emissions_(Mar_2024).pdf | | | | |
| 59 | AR Organization: 09 - Report | DOT_0047237 | DOT_0047241 | 5 | 4/5/2024 12:57 | Conformity_Summary_(English).pdf | 41 | | | |
| 60 | AR Organization: 05 - Emails | DOT_0047242 | DOT_0047242 | 1 | 4/9/2024 8:59 | unnamed.eml | MOVES Run Specs for Z Series | "Puppala, Sandeep (DOT-CONSULTANT)" <Sandeep.Puppala@dot.ny.gov> | "Maglienti, Mark (DOT)" <Mark.Maglienti@dot.ny.gov>, "AIYEDUN, AFOLABI T (DOT)" <AFOLABI.AIYEDUN@dot.ny.gov> | "Afshar, Ali (DOT-CONSULTANT)" <Ali.Afshar@dot.ny.gov>, "Han, Husong (DOT)" <Husong.Han@dot.ny.gov> |
| 61 | AR Organization: 05 - Emails | DOT_0047243 | DOT_0047244 | 2 | 4/10/2024 6:36 | RE_ Status of Additional Text on Mitigation Siting.msg | RE: Status of Additional Text on Mitigation Siting | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Crim, Stephen" <stephen.crim@mtabt.org>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Oliva, Louis" <LOLIVA@mtahq.org>, "Friman, Paul" <pfriman@mtahq.org>, "Michaelson, Juliette" <JMichaelson@mtahq.org>, "Flax, Leah" <Leah.Flax@mtacd.org>, Elizabeth Knauer <eknauer@sprlaw.com>, "Mark Chertok" <mchertok@sprlaw.com>, "Timoney, Caitlin" <Caitlin.Timoney@hdrinc.com>, "Tiernan, Christine" <Christine.Tiernan@wsp.com>, Julie Cowing <jcowing@akrf.com>, "Doliner, Katie R." <Katie.Doliner@wsp.com>, "Schneider, Josh" <JSchneider@mtabt.org>, "Vaughn-Fair, Sharon (FHWA)" <Sharon.Vaughn-Fair@dot.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov> |
| 62 | AR Organization: 05 - Emails | DOT_0047245 | DOT_0047245 | 1 | 4/12/2024 14:21 | CBDTP Re-Evaluation Document for Review.msg | CBDTP Re-Evaluation Document for Review | "Crim, Stephen" <stephen.crim@mtabt.org> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov> | "Vaughn-Fair, Sharon (FHWA)" <Sharon.Vaughn-Fair@dot.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Michaelson, Juliette" <JMichaelson@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Robinson, Zulema" <ZRobinson@mtabt.org>, "Oliva, Louis" <LOLIVA@mtahq.org>, "Friman, Paul" <pfriman@mtahq.org>, Elizabeth Knauer <eknauer@sprlaw.com>, Mark Chertok <mchertok@sprlaw.com>, "Timoney, Caitlin" <Caitlin.Timoney@hdrinc.com>, "Lewis, Michael" <Michael.Lewis@hdrinc.com>, "Tiernan, Christine" <Christine.Tiernan@wsp.com>, Julie Cowing <jcowing@akrf.com>, "Doliner, Katie R." <Katie.Doliner@wsp.com>, "Schneider, Josh" <JSchneider@mtabt.org> |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 63 | AR Organization: 05 - Emails | DOT_0047246 | DOT_0047247 | 2 | 4/12/2024 14:23 | RE_ CBDTP Re-Evaluation Document for Review (3).msg | RE: CBDTP Re-Evaluation Document for Review | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "Crim, Stephen" <stephen.crim@mtabt.org>, "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov> | "Vaughn-Fair, Sharon (FHWA)" <Sharon.Vaughn-Fair@dot.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Michaelson, Juliette" <JMichaelson@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Robinson, Zulema" <ZRobinson@mtabt.org>, "Oliva, Louis" <LOLIVA@mtahq.org>, "Friman, Paul" <pfriman@mtabt.org>, Elizabeth Knauer <eknauer@sprlaw.com>, "Mark Chertok" <mchertok@sprlaw.com>, "Timoney, Caitlin" <Caitlin.Timoney@hdrinc.com>, "Lewis, Michael" <Michael.Lewis@hdrinc.com>, "Tiernan, Christine" <Christine.Tiernan@wsp.com>, Julie Cowing <jcowing@akrf.com>, "Doliner, Katie R." <Katie.Doliner@wsp.com>, "Schneider, Josh" <JSchneider@mtabt.org> |
| 64 | AR Organization: 05 - Emails | DOT_0047248 | DOT_0047249 | 2 | 4/12/2024 14:45 | RE_ CBDTP Re-Evaluation Document for Review.msg | RE: CBDTP Re-Evaluation Document for Review | "Crim, Stephen" <stephen.crim@mtabt.org> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov> | "Vaughn-Fair, Sharon (FHWA)" <Sharon.Vaughn-Fair@dot.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Michaelson, Juliette" <JMichaelson@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Robinson, Zulema" <ZRobinson@mtabt.org>, "Oliva, Louis" <LOLIVA@mtahq.org>, "Friman, Paul" <pfriman@mtabt.org>, Elizabeth Knauer <eknauer@sprlaw.com>, Mark Chertok <mchertok@sprlaw.com> |
| 65 | AR Organization: 05 - Emails | DOT_0047250 | DOT_0047252 | 3 | 4/12/2024 14:52 | RE_ CBDTP Re-Evaluation Document for Review.msg | RE: CBDTP Re-Evaluation Document for Review | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "Crim, Stephen" <stephen.crim@mtabt.org> | |
| 66 | AR Organization: 05 - Emails | DOT_0047253 | DOT_0047253 | 1 | 4/12/2024 16:37 | FW_ CBDTP Re-Eval Links.msg | FW: CBDTP Re-Eval Links | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "rick.marquis@dot.gov" <rick.marquis@dot.gov> | <Monica.Pavlik@dot.gov>, "WCarry@dot.nyc.gov" <WCarry@dot.nyc.gov>, "Stephanie.Winkelhake@dot.ny.gov" <Stephanie.Winkelhake@dot.ny.gov> |
| 67 | AR Organization: 05 - Emails | DOT_0047254 | DOT_0047255 | 2 | 4/16/2024 17:39 | FW_ CBDTP- EPA's final review.msg | FW: CBDTP- EPA's final review | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "Vaughn-Fair, Sharon (FHWA)" <Sharon.Vaughn-Fair@dot.gov>, "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | |
| 68 | AR Organization: 05 - Emails | DOT_0047256 | DOT_0047256 | 1 | 4/22/2024 15:58 | Tomorrow's Meeting CBDTP.msg | Tomorrow's Meeting CBDTP | "Price, Anna (FHWA)" <anna.price@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Crim, Stephen" <stephen.crim@mtabt.org> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> |
| 69 | AR Organization: 05 - Emails | DOT_0047257 | DOT_0047257 | 1 | 4/22/2024 16:28 | RE_ Tomorrow's Meeting CBDTP.msg | RE: Tomorrow's Meeting CBDTP | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Price, Anna (FHWA)" <anna.price@dot.gov>, "Crim, Stephen" <stephen.crim@mtabt.org> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 70 | AR Organization: 05 - Emails | DOT_0047258 | DOT_0047259 | 2 | 4/23/2024 12:50 | NYMTC Draft 2024 Transportation Conformity Determination_ ICG suggested comment.msg | NYMTC Draft 2024 Transportation Conformity Determination: ICG suggested comment | "Neerackal, George (DOT)" <George.Neerackal@dot.ny.gov> | "Maglienti, Mark (DOT)" <Mark.Maglienti@dot.ny.gov> | "AIYEDUN, AFOLABI T (DOT)" <AFOLABI.AIYEDUN@dot.ny.gov>, "Byrne, Mary (DOT)" <Mary.Byrne@dot.ny.gov>, "Nelson, Debra (DOT)" <Debra.Nelson@dot.ny.gov>, "Cataldo, Lisa A. (DOT)" <Lisa.Cataldo@dot.ny.gov>, "gautam.mani@dot.gov" <gautam.mani@dot.gov>, "Daniel.moser@dot.gov" <daniel.moser@dot.gov>, "Papageorgiou, Ona P (DEC)" <ona.papageorgiou@dec.ny.gov>, "Sheehan, Michael P (DEC)" <michael.sheehan@dec.ny.gov>, "Black.lily@epa.gov" <Black.lily@epa.gov>, "Tran, Hiep" <Tran.Hiep@epa.gov>, "laurita.matthew@epa.gov" <laurita.matthew@epa.gov>, "Delano, Stephanie L (DOT)" <Stephanie.Delano@dot.ny.gov>, "Kochersberger, Carl R. (DOT)" <Carl.Kochersberger@dot.ny.gov>, "Shank, Jason B (DOT)" <Jason.Shank@dot.ny.gov>, "Demarco, Albert J (DOT)" <Albert.Demarco@dot.ny.gov> |
| 71 | AR Organization: 05 - Emails | DOT_0047260 | DOT_0047260 | 1 | 4/26/2024 17:54 | CBDTP Monitoring Plan.msg | CBDTP Monitoring Plan | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Price, Anna (FHWA)" <anna.price@dot.gov>, "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov> |
| 72 | AR Organization: 05 - Emails | DOT_0047261 | DOT_0047261 | 1 | 4/29/2024 10:53 | Tomorrow's CBDTP Re-Evaluation Meeting.msg | Tomorrow's CBDTP Re-Evaluation Meeting | "Crim, Stephen" <stephen.crim@mtabt.org> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Michaelson, Juliette" <JMichaelson@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Robinson, Zulema" <ZRobinson@mtabt.org>, Elizabeth Knauer <eknauer@sprlaw.com>, "Friman, Paul" <pfriman@mtabt.org>, Mark Chertok <mchertok@sprlaw.com>, "Oliva, Louis" <LOLIVA@mtahq.org> |
| 73 | AR Organization: 05 - Emails | DOT_0047262 | DOT_0047263 | 2 | 4/29/2024 11:07 | RE_ Tomorrow's CBDTP Re-Evaluation Meeting.msg | RE: Tomorrow's CBDTP Re-Evaluation Meeting | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "Crim, Stephen" <stephen.crim@mtabt.org>, "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Michaelson, Juliette" <JMichaelson@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Robinson, Zulema" <ZRobinson@mtabt.org>, "Elizabeth Knauer" <eknauer@sprlaw.com>, "Friman, Paul" <pfriman@mtabt.org>, "Mark Chertok" <mchertok@sprlaw.com>, "Oliva, Louis" <LOLIVA@mtahq.org> |
| 74 | AR Organization: 05 - Emails | DOT_0047264 | DOT_0047265 | 2 | 5/3/2024 7:59 | FW_ Congestion Pricing.msg | FW: Congestion Pricing | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Vaughn-Fair, Sharon (FHWA)" <Sharon.Vaughn-Fair@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov>, "Mani, Gautam (FHWA)" <gautam.mani@dot.gov>, "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov> | |
| 75 | AR Organization: 06 Correspondence | DOT_0047266 | DOT_0047268 | 3 | 2/4/2024 0:10 | MTA_Congestion_Pricing_Solution.pdf | | | | |
| 76 | AR Organization: 05 - Emails | DOT_0047269 | DOT_0047269 | 1 | 5/6/2024 11:18 | This Week's CBDTP Reevaluation Meeting.msg | This Week's CBDTP Reevaluation Meeting | "Crim, Stephen" <stephen.crim@mtabt.org> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Michaelson, Juliette" <JMichaelson@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Robinson, Zulema" <ZRobinson@mtabt.org>, "Friman, Paul" <pfriman@mtabt.org>, "Oliva, Louis" <LOLIVA@mtahq.org>, Elizabeth Knauer <eknauer@sprlaw.com>, Mark Chertok <mchertok@sprlaw.com> |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 77 | AR Organization: 05 - Emails | DOT_0047270 | DOT_0047271 | 2 | 5/6/2024 16:58 | RE_ This Week's CBDTP Reevaluation Meeting.msg | RE: This Week's CBDTP Reevaluation Meeting | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Crim, Stephen" <stephen.crim@mtabt.org>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Michaelson, Juliette" <JMichaelson@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Robinson, Zulema" <ZRobinson@mtabt.org>, "Friman, Paul" <pfriman@mtabt.org>, "Oliva, Louis" <LOLIVA@mtahq.org>, Elizabeth Knauer <eknauer@sprlaw.com>, Mark Chertok <mchertok@sprlaw.com> |
| 78 | AR Organization: 05 - Emails | DOT_0047272 | DOT_0047273 | 2 | 5/10/2024 12:45 | RE_ CBDTP Re-Eval Links (3).msg | RE: CBDTP Re-Eval Links | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Stephanie.Winkelhake@dot.ny.gov" <Stephanie.Winkelhake@dot.ny.gov>, "WCarry@dot.nyc.gov" <WCarry@dot.nyc.gov> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Vaughn-Fair, Sharon (FHWA)" <Sharon.Vaughn-Fair@dot.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov> |
| 79 | AR Organization: 05 - Emails | DOT_0047274 | DOT_0047275 | 2 | 5/13/2024 11:16 | Re_ CBDTP Re-Eval Links (77).msg | Re: CBDTP Re-Eval Links | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov>, "Vaughn-Fair, Sharon (FHWA)" <Sharon.Vaughn-Fair@dot.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov> | "Nelson, Thomas (FHWA)" <thomas.nelson@dot.gov> |
| 80 | AR Organization: 05 - Emails | DOT_0047276 | DOT_0047276 | 1 | 5/14/2024 11:38 | Today's Scheduled 2pm Meeting (67).msg | Today's Scheduled 2pm Meeting | "Crim, Stephen" <stephen.crim@mtabt.org> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Robinson, Zulema" <ZRobinson@mtabt.org>, Elizabeth Knauer <eknauer@sprlaw.com>, Mark Chertok <mchertok@sprlaw.com> |
| 81 | AR Organization: 05 - Emails | DOT_0047277 | DOT_0047277 | 1 | 5/14/2024 11:40 | Re_ Today's Scheduled 2pm Meeting (66).msg | Re: Today's Scheduled 2pm Meeting | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Crim, Stephen" <stephen.crim@mtabt.org>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Robinson, Zulema" <ZRobinson@mtabt.org>, "Elizabeth Knauer" <eknauer@sprlaw.com>, Mark Chertok <mchertok@sprlaw.com> |
| 82 | AR Organization: 05 - Emails | DOT_0047278 | DOT_0047278 | 1 | 5/20/2024 22:03 | Scheduled Reevalution Meeting_ 05_21_24.msg | Scheduled Reevaluation Meeting, 05/21/24 | "Crim, Stephen" <stephen.crim@mtabt.org> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Michaelson, Juliette" <JMichaelson@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Robinson, Zulema" <ZRobinson@mtabt.org>, Elizabeth Knauer <eknauer@sprlaw.com>, Mark Chertok <mchertok@sprlaw.com>, "Friman, Paul" <pfriman@mtabt.org>, "Oliva, Louis" <LOLIVA@mtahq.org> |
| 83 | AR Organization: 05 - Emails | DOT_0047279 | DOT_0047282 | 4 | 5/21/2024 7:54 | RE_ CBDTP Re-Eval Links.msg | RE: CBDTP Re-Eval Links | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Stephanie.Winkelhake@dot.ny.gov" <Stephanie.Winkelhake@dot.ny.gov>, "WCarry@dot.nyc.gov" <WCarry@dot.nyc.gov> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Vaughn-Fair, Sharon (FHWA)" <Sharon.Vaughn-Fair@dot.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov> |
| 84 | AR Organization: 05 - Emails | DOT_0047283 | DOT_0047284 | 2 | 5/23/2024 11:22 | RE_ Place-Based Mitigation Language - CBDTP NEPA Reevaluation.msg | RE: Place-Based Mitigation Language - CBDTP NEPA Reevaluation | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Carry, William" <WCarry@dot.nyc.gov> | "Wanttaja, Ryan" <RWanttaja@dot.nyc.gov>, "Vaughn-Fair, Sharon (FHWA)" <Sharon.Vaughn-Fair@dot.gov> |
| 85 | AR Organization: 05 - Emails | DOT_0047285 | DOT_0047286 | 2 | 5/23/2024 11:23 | FW_ Place-Based Mitigation Language - CBDTP NEPA Reevaluation.msg | FW: Place-Based Mitigation Language - CBDTP NEPA Reevaluation | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov> | |
| 86 | AR Organization: 05 - Emails | DOT_0047287 | DOT_0047287 | 1 | 5/23/2024 19:07 | CBDTP Reevaluation.msg | CBDTP Reevaluation | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "rick.marquis@dot.gov" <rick.marquis@dot.gov> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Stephanie.Winkelhake@dot.ny.gov" <Stephanie.Winkelhake@dot.ny.gov>, "Beaton, Eric" <ebeaton@dot.nyc.gov> |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 87 | AR Organization: 05 - Emails | DOT_0047288 | DOT_0047289 | 2 | 5/23/2024 19:27 | Transmittal Email 05-23-24.msg | Fwd: CBDTP Reevaluation | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Angel, Nichola" <nangel@mtabt.org>, "Robinson, Zulema" <ZRobinson@mtabt.org>, "Crim, Stephen" <stephen.crim@mtabt.org>, "Friman, Paul" <pfriman@mtabt.org>, Elizabeth Knauer <eknauer@sprlaw.com>, "Timoney, Caitlin" <Caitlin.Timoney@hdrinc.com>, "Oliva, Louis" <LOLIVA@mtahq.org> | |
| 88 | AR Organization: 05 - Emails | DOT_0047290 | DOT_0047290 | 1 | 5/23/2024 19:32 | RE_ CBDTP Reevaluation.msg | RE: CBDTP Reevaluation | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Stephanie.Winkelhake@dot.ny.gov" <Stephanie.Winkelhake@dot.ny.gov>, "Beaton, Eric" <ebeaton@dot.nyc.gov> |
| 89 | AR Organization: 05 - Emails | DOT_0047291 | DOT_0047293 | 3 | 5/30/2024 16:42 | RE_EJCG Prep Meetings .msg | RE: EJCG Prep Meetings | "Houck, Ivory" <ivory.houck@mtabt.org> | "Phillips, Tanisa" <tanisa.phillips@mtabt.org> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> |
| 90 | AR Organization: 05 - Emails | DOT_0047294 | DOT_0047294 | 1 | 5/31/2024 11:42 | FHWA Reval Meeting - Today_ May 31_ at 4pm .msg | FHWA Reval Meeting - Today, May 31, at 4pm | "Houck, Ivory" <ivory.houck@mtabt.org> | "Fogle, Angela (FHWA)" <Angela.Fogle@dot.gov>, "Vaughn-Fair, Sharon (FHWA)" <Sharon.Vaughn-Fair@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | |
| 91 | AR Organization: 05 - Emails | DOT_0047295 | DOT_0047295 | 1 | 6/3/2024 13:29 | CBDTP Final Re-evaluation document (34).msg | CBDTP Final Re-evaluation document | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "rick.marquis@dot.gov" <rick.marquis@dot.gov> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Stephanie.Winkelhake@dot.ny.gov" <Stephanie.Winkelhake@dot.ny.gov>, "Beaton, Eric" <ebeaton@dot.nyc.gov> |
| 92 | AR Organization: 05 - Emails | DOT_0047296 | DOT_0047296 | 1 | 6/3/2024 13:29 | Transmittal Email 06-03-24.msg | FW: CBDTP Final Re-evaluation document | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Crim, Stephen" <stephen.crim@mtabt.org> | "Lewis, Michael" <michael.lewis@hdrinc.com>, "Timoney, Caitlin" <Caitlin.Timoney@hdrinc.com>, "Angel, Nichola" <nangel@mtabt.org>, "Robinson, Zulema" <ZRobinson@mtabt.org>, "Friman, Paul" <pfriman@mtabt.org>, "Oliva, Louis" <LOLIVA@mtahq.org>, Elizabeth Knauer <eknauer@sprlaw.com>, "Mark Chertok" <mchertok@sprlaw.com> |
| 93 | AR Organization: 05 - Emails | DOT_0047297 | DOT_0047298 | 2 | 6/3/2024 13:33 | Re_ CBDTP Final Re-evaluation document.msg | Re: CBDTP Final Re-evaluation document | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Stephanie.Winkelhake@dot.ny.gov" <Stephanie.Winkelhake@dot.ny.gov>, "Beaton, Eric" <ebeaton@dot.nyc.gov>, "Vaughn-Fair, Sharon (FHWA)" <Sharon.Vaughn-Fair@dot.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov> |
| 94 | AR Organization: 05 - Emails | DOT_0047299 | DOT_0047299 | 1 | 6/3/2024 14:21 | 06_04_24 CBDTP Reevaluation Meeting.msg | 06/04/24 CBDTP Reevaluation Meeting | "Crim, Stephen" <stephen.crim@mtabt.org> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Robinson, Zulema" <ZRobinson@mtabt.org>, Elizabeth Knauer <eknauer@sprlaw.com>, Mark Chertok <mchertok@sprlaw.com>, "Friman, Paul" <pfriman@mtabt.org>, "Oliva, Louis" <LOLIVA@mtahq.org>, "Houck, Ivory" <ivory.houck@mtabt.org> |
| 95 | AR Organization: 05 - Emails | DOT_0047300 | DOT_0047301 | 2 | 6/3/2024 14:27 | RE_ 06_04_24 CBDTP Reevaluation Meeting.msg | RE: 06/04/24 CBDTP Reevaluation Meeting | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Crim, Stephen" <stephen.crim@mtabt.org>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Robinson, Zulema" <ZRobinson@mtabt.org>, "Elizabeth Knauer" <eknauer@sprlaw.com>, Mark Chertok <mchertok@sprlaw.com>, "Friman, Paul" <pfriman@mtabt.org>, "Oliva, Louis" <LOLIVA@mtahq.org>, "Houck, Ivory" <ivory.houck@mtabt.org>, "Vaughn-Fair, Sharon (FHWA)" <Sharon.Vaughn-Fair@dot.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov> |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 96 | AR Organization: 05 - Emails | DOT_0047302 | DOT_0047303 | 2 | 6/3/2024 14:40 | RE_06_04_24 CBDTP Reevaluation Meeting.msg | RE: 06/04/24 CBDTP Reevaluation Meeting | "Crim, Stephen" <stephen.crim@mtabt.org> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Robinson, Zulema" <ZRobinson@mtabt.org>, Elizabeth Knauer <eknauer@sprlaw.com>, Mark Chertok <mchertok@sprlaw.com>, "Friman, Paul" <pfriman@mtabt.org>, "Oliva, Louis" <LOLIVA@mtahq.org>, "Houck, Ivory" <ivory.houck@mtabt.org>, "Vaughn-Fair, Sharon (FHWA)" <Sharon.Vaughn-Fair@dot.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov> |
| 97 | AR Organization: 05 - Emails | DOT_0047304 | DOT_0047304 | 1 | 6/3/2024 18:32 | CBDTP Project Sponsors - Environmental Justice Community Group (EJCG) Meeting.msg | CBDTP Project Sponsors - Environmental Justice Community Group (EJCG) Meeting | "Rotsko, Nathanael" <nathanael.rotsko@mtabt.org> | "Carry, William" <WCarry@dot.nyc.gov>, "Stephanie.Winkelhake@dot.ny.gov" <Stephanie.Winkelhake@dot.ny.gov>, "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>", "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>" | "Phillips, Tanisa" <tanisa.phillips@mtabt.org>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Friman, Paul" <pfriman@mtabt.org> |
| 98 | AR Organization: 05 - Emails | DOT_0047305 | DOT_0047306 | 2 | 6/4/2024 9:10 | RE_ CBDTP Final Re-evaluation document (98).msg | RE: CBDTP Final Re-evaluation document | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Stephanie.Winkelhake@dot.ny.gov" <Stephanie.Winkelhake@dot.ny.gov>, "Beaton, Eric" <ebeaton@dot.nyc.gov>, "Vaughn-Fair, Sharon (FHWA)" <Sharon.Vaughn-Fair@dot.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov> |
| 99 | AR Organization: 05 - Emails | DOT_0047307 | DOT_0047308 | 2 | 6/4/2024 10:06 | FW_ CBDTP Project Sponsors - Environmental Justice Community Group (EJCG) Meeting .msg | FW: CBDTP Project Sponsors - Environmental Justice Community Group (EJCG) Meeting | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov> | |
| 100 | AR Organization: 05 - Emails | DOT_0047309 | DOT_0047311 | 3 | 6/4/2024 10:38 | Re_ CBDTP Final Re-evaluation document.msg | Re: CBDTP Final Re-evaluation document | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Stephanie.Winkelhake@dot.ny.gov" <Stephanie.Winkelhake@dot.ny.gov>, "Beaton, Eric" <ebeaton@dot.nyc.gov>, "Vaughn-Fair, Sharon (FHWA)" <Sharon.Vaughn-Fair@dot.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov> |
| 101 | AR Organization: 05 - Emails | DOT_0047312 | DOT_0047313 | 2 | 6/4/2024 10:38 | RE_ CBDTP Project Sponsors - Environmental Justice Community Group (EJCG) Meeting (22).msg | RE: CBDTP Project Sponsors - Environmental Justice Community Group (EJCG) Meeting | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "Rotsko, Nathanael" <nathanael.rotsko@mtabt.org>, "Carry, William" <WCarry@dot.nyc.gov>, "Stephanie.Winkelhake@dot.ny.gov" <Stephanie.Winkelhake@dot.ny.gov>, "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Phillips, Tanisa" <tanisa.phillips@mtabt.org>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Friman, Paul" <pfriman@mtabt.org>, "Price, Anna (FHWA)" <anna.price@dot.gov> |
| 102 | AR Organization: 05 - Emails | DOT_0047314 | DOT_0047315 | 2 | 6/4/2024 10:55 | RE_ CBDTP Project Sponsors - Environmental Justice Community Group (EJCG) Meeting (20).msg | RE: CBDTP Project Sponsors Environmental Justice Community Group (EJCG) Meeting | "Rotsko, Nathanael" <nathanael.rotsko@mtabt.org> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Carry, William" <WCarry@dot.nyc.gov>, "Stephanie.Winkelhake@dot.ny.gov" <Stephanie.Winkelhake@dot.ny.gov>, "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Phillips, Tanisa" <tanisa.phillips@mtabt.org>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Friman, Paul" <pfriman@mtabt.org>, "Price, Anna (FHWA)" <anna.price@dot.gov> |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 103 | AR Organization: 05 - Emails | DOT_0047316 | DOT_0047316 | 1 | 6/4/2024 11:57 | Request for Minor Text Change.msg | Request for Minor Text Change | "Crim, Stephen" <stephen.crim@mtabt.org> | "Vaughn-Fair, Sharon (FHWA)" <Sharon.Vaughn-Fair@dot.gov>, "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Angel, Nichola" <nangel@mtabt.org>, "Robinson, Zulema" <ZRobinson@mtabt.org>, Elizabeth Knauer <eknauer@sprlaw.com>, "Friman, Paul" <pfriman@mtabt.org>, Mark Chertok <mchertok@sprlaw.com>, "Oliva, Louis" <LOLIVA@mtahq.org> |
| 104 | AR Organization: 05 - Emails | DOT_0047317 | DOT_0047317 | 1 | 6/4/2024 15:26 | CBDTP Final Re-evaluation document.msg | CBDTP Final Re-evaluation document | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "rick.marquis@dot.gov" <rick.marquis@dot.gov> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Stephanie.Winkelhake@dot.ny.gov" <Stephanie.Winkelhake@dot.ny.gov>, "Beaton, Eric" <ebeaton@dot.nyc.gov> |
| 105 | AR Organization: 05 - Emails | DOT_0047318 | DOT_0047318 | 1 | 6/4/2024 15:29 | RE_ CBDTP Final Re-evaluation document (18).msg | RE: CBDTP Final Re-evaluation document | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Stephanie.Winkelhake@dot.ny.gov" <Stephanie.Winkelhake@dot.ny.gov>, "Beaton, Eric" <ebeaton@dot.nyc.gov> |
| 106 | AR Organization: 05 - Emails | DOT_0047319 | DOT_0047320 | 2 | 6/5/2024 13:26 | FW_ Conformity_Congestion Pricing.msg | FW: Conformity/Congestion Pricing | "Kochersberger, Carl R. (DOT)" <Carl.Kochersberger@dot.ny.gov> | "gautam.mani@dot.gov" <gautam.mani@dot.gov> | "Neerackal, George (DOT)" <George.Neerackal@dot.ny.gov> |
| 107 | AR Organization: 05 - Emails | DOT_0047321 | DOT_0047323 | 3 | 6/5/2024 13:34 | RE_ Update on NYC Congestion Pricing Actions (101).msg | RE: Update on NYC Congestion Pricing Actions | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Bobba, Corey (FHWA)" <Corey.Bobba@dot.gov> | "Vaughn-Fair, Sharon (FHWA)" <Sharon.Vaughn-Fair@dot.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Knopp, Martin (FHWA)" <Martin.Knopp@dot.gov>, "Nelson, Thomas (FHWA)" <thomas.nelson@dot.gov> |
| 108 | AR Organization: 05 - Emails | DOT_0047324 | DOT_0047325 | 2 | 6/5/2024 13:55 | NYMTC Conformity_Congestion Pricing_ ICG Consultation (23).msg | NYMTC Conformity/Congestion Pricing: ICG Consultation | "Neerackal, George (DOT)" <George.Neerackal@dot.ny.gov> | "gautam.mani@dot.gov" <gautam.mani@dot.gov>, "Daniel.moser@dot.gov" <daniel.moser@dot.gov>, "Papageorgiou, Ona P (DEC)" <ona.papageorgiou@dec.ny.gov>, "Sheehan, Michael P (DEC)" <michael.sheehan@dec.ny.gov>, "Black.lily@epa.gov" <Black.lily@epa.gov>, "Tran, Hiep" <Tran.Hiep@epa.gov>, "laurita.matthew@epa.gov" | "Delano, Stephanie L (DOT)" <Stephanie.Delano@dot.ny.gov>, "Kochersberger, Carl R. (DOT)" <Carl.Kochersberger@dot.ny.gov>, "Shank, Jason B (DOT)" <Jason.Shank@dot.ny.gov> |
| 109 | AR Organization: 05 - Emails | DOT_0047326 | DOT_0047328 | 3 | 6/5/2024 14:42 | RE_ NYMTC Conformity_Congestion Pricing_ ICG Consultation (22).msg | RE: NYMTC Conformity/Congestion Pricing: ICG Consultation | "Papageorgiou, Ona P (DEC)" <ona.papageorgiou@dec.ny.gov> | "Neerackal, George (DOT)" <George.Neerackal@dot.ny.gov>, "gautam.mani@dot.gov" <gautam.mani@dot.gov>, "Daniel.moser@dot.gov" <daniel.moser@dot.gov>, "Sheehan, Michael P (DEC)" <michael.sheehan@dec.ny.gov>, "Black.lily@epa.gov" <Black.lily@epa.gov>, "Tran, Hiep" <Tran.Hiep@epa.gov>, "laurita.matthew@epa.gov" | "Delano, Stephanie L (DOT)" <Stephanie.Delano@dot.ny.gov>, "Kochersberger, Carl R. (DOT)" <Carl.Kochersberger@dot.ny.gov>, "Shank, Jason B (DOT)" <Jason.Shank@dot.ny.gov> |
| 110 | AR Organization: 05 - Emails | DOT_0047329 | DOT_0047331 | 3 | 6/5/2024 15:06 | RE_ NYMTC Conformity_Congestion Pricing_ ICG Consultation (21).msg | RE: NYMTC Conformity/Congestion Pricing: ICG Consultation | "Kochersberger, Carl R. (DOT)" <Carl.Kochersberger@dot.ny.gov> | "Papageorgiou, Ona P (DEC)" <ona.papageorgiou@dec.ny.gov>, "Neerackal, George (DOT)" <George.Neerackal@dot.ny.gov>, "gautam.mani@dot.gov" <gautam.mani@dot.gov>, "Daniel.moser@dot.gov" <daniel.moser@dot.gov>, "Sheehan, Michael P (DEC)" <michael.sheehan@dec.ny.gov>, "Black.lily@epa.gov" <Black.lily@epa.gov>, "Tran, Hiep" <Tran.Hiep@epa.gov>, "laurita.matthew@epa.gov", "laurita.matthew@epa.gov", "Maglienti, Mark (DOT)" <Mark.Maglienti@dot.ny.gov> | "Shank, Jason B (DOT)" <Jason.Shank@dot.ny.gov> |
| 111 | AR Organization: 05 - Emails | DOT_0047332 | DOT_0047334 | 3 | 6/5/2024 15:10 | RE_ Conformity_Congestion Pricing (1).msg | RE: Conformity/Congestion Pricing | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Kochersberger, Carl R. (DOT)" <Carl.Kochersberger@dot.ny.gov> | "Neerackal, George (DOT)" <George.Neerackal@dot.ny.gov>, "Mani, Gautam (FHWA)" <gautam.mani@dot.gov> |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 112 | AR Organization: 05 - Emails | DOT_0047335 | DOT_0047337 | 3 | 6/5/2024 15:14 | RE_ Conformity_Congestion Pricing (19).msg | RE: Conformity/Congestion Pricing | "Kochersberger, Carl R. (DOT)" <Carl.Kochersberger@dot.ny.gov> | "anna.price@dot.gov" <anna.price@dot.gov> | "Neerackal, George (DOT)" <George.Neerackal@dot.ny.gov>, "gautam.mani@dot.gov" <gautam.mani@dot.gov> |
| 113 | AR Organization: 05 - Emails | DOT_0047338 | DOT_0047338 | 1 | 6/5/2024 16:24 | Postponement of Environmental Justice Community Group Meeting.msg | Postponement of Environmental Justice Community Group Meeting | "Rotsko, Nathanael" <nathanael.rotsko@mtabt.org> | "Carry, William" <WCarry@dot.nyc.gov>, "Stephanie.Winkelhake@dot.ny.gov" <Stephanie.Winkelhake@dot.ny.gov>, "Marquis, Rick (FHWA) <Rick.Marquis@dot.gov>" <Rick.Marquis@dot.gov>, "Pavlik, Monica (FHWA) <Monica.Pavlik@dot.gov>" <Monica.Pavlik@dot.gov>, "Smith, Patrick" <psmith@dot.nyc.gov> | "Phillips, Tanisa" <tanisa.phillips@mtabt.org>, "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org>, "Friman, Paul" <pfriman@mtabt.org> |
| 114 | AR Organization: 05 - Emails | DOT_0047339 | DOT_0047342 | 4 | 6/5/2024 17:14 | RE_ Conformity_Congestion Pricing.msg | RE: Conformity/Congestion Pricing | "Mani, Gautam (FHWA)" <gautam.mani@dot.gov> | "Kochersberger, Carl R. (DOT)" <Carl.Kochersberger@dot.ny.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov> | "Neerackal, George (DOT)" <George.Neerackal@dot.ny.gov> |
| 115 | AR Organization: 05 - Emails | DOT_0047343 | DOT_0047346 | 4 | 6/5/2024 17:35 | RE_ NYMTC Conformity_Congestion Pricing_ ICG Consultation (17).msg | RE: NYMTC Conformity/Congestion Pricing: ICG Consultation | "Moser, Daniel (FTA)" <daniel.moser@dot.gov> | "Mani, Gautam (FHWA)" <gautam.mani@dot.gov>, "Kochersberger, Carl R. (DOT)" <Carl.Kochersberger@dot.ny.gov>, "Papageorgiou, Ona P (DEC)" <ona.papageorgiou@dec.ny.gov>, "Neerackal, George (DOT)" <George.Neerackal@dot.ny.gov>, "Sheehan, Michael P (DEC)" <michael.sheehan@dec.ny.gov>, "Black.lily@epa.gov" <Black.lily@epa.gov>, "Tran, Hiep" <Tran.Hiep@epa.gov>, "laurita.matthew@epa.gov" <laurita.matthew@epa.gov>, "Maglienti, Mark (DOT)" <Mark.Maglienti@dot.ny.gov> | "Shank, Jason B (DOT)" <Jason.Shank@dot.ny.gov> |
| 116 | AR Organization: 05 - Emails | DOT_0047347 | DOT_0047350 | 4 | 6/5/2024 17:44 | Re_ Conformity_Congestion Pricing.msg | Re: Conformity/Congestion Pricing | "Price, Anna (FHWA)" <anna.price@dot.gov> | "Mani, Gautam (FHWA)" <gautam.mani@dot.gov>, "Kochersberger, Carl R. (DOT)" <Carl.Kochersberger@dot.ny.gov> | "Neerackal, George (DOT)" <George.Neerackal@dot.ny.gov> |
| 117 | AR Organization: 05 - Emails | DOT_0047351 | DOT_0047355 | 5 | 6/6/2024 8:24 | Re_ NYMTC Conformity_Congestion Pricing_ ICG Consultation (15).msg | Re: NYMTC Conformity/Congestion Pricing: ICG Consultation | "Papageorgiou, Ona P (DEC)" <ona.papageorgiou@dec.ny.gov> | "Daniel.moser@dot.gov" <daniel.moser@dot.gov>, "gautam.mani@dot.gov" <gautam.mani@dot.gov>, "Kochersberger, Carl R. (DOT)" <Carl.Kochersberger@dot.ny.gov>, "Neerackal, George (DOT)" <George.Neerackal@dot.ny.gov>, "Sheehan, Michael P (DEC)" <michael.sheehan@dec.ny.gov>, "Black.lily@epa.gov" <Black.lily@epa.gov>, "Tran, Hiep" <Tran.Hiep@epa.gov>, "laurita.matthew@epa.gov" <laurita.matthew@epa.gov>, "Maglienti, Mark (DOT)" <Mark.Maglienti@dot.ny.gov> | "Shank, Jason B (DOT)" <Jason.Shank@dot.ny.gov> |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 118 | AR Organization: 05 - Emails | DOT_0047356 | DOT_0047360 | 5 | 6/6/2024 8:50 | RE_ NYMTC Conformity_Congestion Pricing_ ICG Consultation (14).msg | RE: NYMTC Conformity/Congestion Pricing: ICG Consultation | "Tran, Hiep" <Tran.Hiep@epa.gov> | "Papageorgiou, Ona P (DEC)" <ona.papageorgiou@dec.ny.gov>, "Daniel.moser@dot.gov" <daniel.moser@dot.gov>, "gautam.mani@dot.gov" <gautam.mani@dot.gov>, "Kochersberger, Carl R. (DOT)" <Carl.Kochersberger@dot.ny.gov>, "george.neerackal@dot.ny.gov" <george.neerackal@dot.ny.gov>, "Sheehan, Michael P (DEC)" <michael.sheehan@dec.ny.gov>, "Black, Lily (she/her/hers)" <Black.Lily@epa.gov>, "Laurita, Matthew" <Laurita.Matthew@epa.gov>, "Maglienti, Mark (DOT)" <Mark.Maglienti@dot.ny.gov> | "Shank, Jason B (DOT)" <Jason.Shank@dot.ny.gov> |
| 119 | AR Organization: 05 - Emails | DOT_0047361 | DOT_0047366 | 6 | 6/6/2024 9:52 | RE_ NYMTC Conformity_Congestion Pricing_ ICG Consultation (13).msg | RE: NYMTC Conformity/Congestion Pricing: ICG Consultation | "Neerackal, George (DOT)" <George.Neerackal@dot.ny.gov> | "Tran, Hiep" <Tran.Hiep@epa.gov>, "Papageorgiou, Ona P (DEC)" <ona.papageorgiou@dec.ny.gov>, "Daniel.moser@dot.gov" <daniel.moser@dot.gov>, "gautam.mani@dot.gov" <gautam.mani@dot.gov>, "Kochersberger, Carl R. (DOT)" <Carl.Kochersberger@dot.ny.gov>, "Sheehan, Michael P (DEC)" <michael.sheehan@dec.ny.gov>, "Black.lily@epa.gov" <Black.lily@epa.gov>, "laurita.matthew@epa.gov" <laurita.matthew@epa.gov>, "Maglienti, Mark (DOT)" <Mark.Maglienti@dot.ny.gov> | "Shank, Jason B (DOT)" <Jason.Shank@dot.ny.gov> |
| 120 | AR Organization: 05 - Emails | DOT_0047367 | DOT_0047368 | 2 | 6/6/2024 9:57 | NYMTC Conformity_Congestion Pricing_ ICG Consultation.msg | NYMTC Conformity/Congestion Pricing: ICG Consultation | "Neerackal, George (DOT)" <George.Neerackal@dot.ny.gov> | "Maglienti, Mark (DOT)" <Mark.Maglienti@dot.ny.gov> | "Levine, Adam (DOT)" <Adam.Levine@dot.ny.gov>, "Bogacz, Gerry (DOT)" <Gerry.Bogacz@dot.ny.gov>, "AIYEDUN, AFOLABI T (DOT)" <AFOLABI.AIYEDUN@dot.ny.gov>, "gautam.mani@dot.gov" <gautam.mani@dot.gov>, "Daniel.moser@dot.gov" <daniel.moser@dot.gov>, "Papageorgiou, Ona P (DEC)" <ona.papageorgiou@dec.ny.gov>, "Sheehan, Michael P (DEC)" <michael.sheehan@dec.ny.gov>, "Black.lily@epa.gov" <Black.lily@epa.gov>, "Tran, Hiep" <Tran.Hiep@epa.gov>, "laurita.matthew@epa.gov" <laurita.matthew@epa.gov>, "Delano, Stephanie L (DOT)" <Stephanie.Delano@dot.ny.gov>, "Kochersberger, Carl R. (DOT)" <Carl.Kochersberger@dot.ny.gov>, "Shank, Jason B (DOT)" <Jason.Shank@dot.ny.gov>, "Demarco, Albert J (DOT)" <Albert.Demarco@dot.ny.gov> |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 121 | AR Organization: 05 - Emails | DOT_0047369 | DOT_0047372 | 4 | 6/6/2024 11:53 | RE_ NYMTC Conformity_Congestion Pricing_ ICG Consultation (12).msg | RE: NYMTC Conformity/Congestion Pricing: ICG Consultation | "Maglienti, Mark (DOT)" <Mark.Maglienti@dot.ny.gov> | "Kochersberger, Carl R. (DOT)" <Carl.Kochersberger@dot.ny.gov>, "Papageorgiou, Ona P (DEC)" <ona.papageorgiou@dec.ny.gov>, "Neerackal, George (DOT)" <George.Neerackal@dot.ny.gov>, "gautam.mani@dot.gov" <gautam.mani@dot.gov>, "Daniel.moser@dot.gov" <daniel.moser@dot.gov>, "Sheehan, Michael P (DEC)" <michael.sheehan@dec.ny.gov>, "Black.lily@epa.gov" <Black.lily@epa.gov>, "Tran, Hiep" <Tran.Hiep@epa.gov>, "laurita.matthew@epa.gov" <laurita.matthew@epa.gov> | "Shank, Jason B (DOT)" <Jason.Shank@dot.ny.gov> |
| 122 | AR Organization: 05 - Emails | DOT_0047373 | DOT_0047375 | 3 | 6/7/2024 10:47 | Air Quality ICG Meeting 6-12-2024 - Agenda Items.msg | Air Quality ICG Meeting 6-12-2024 - Agenda Items | "Kochersberger, Carl R. (DOT)" <Carl.Kochersberger@dot.ny.gov> | "Nelson, Debra (DOT)" <Debra.Nelson@dot.ny.gov>, "Byrne, Mary (DOT)" <Mary.Byrne@dot.ny.gov>, "mdebald@dutchessny.gov" <mdebald@dutchessny.gov>, "asorensen@orangecountygov.com" <asorensen@orangecountygov.com>, "cbauer@cdtcmpo.org" <cbauer@cdtcmpo.org>, Aaron Frankenfeld <aaron@agftc.org>, "Reff, Kristopher H. (DOT)" <Kristopher.Reff@dot.ny.gov>, "rguarino@gbnrtc.org" <rguarino@gbnrtc.org>, "Grabau, Matt" <mgrabau@gbnrtc.org>, "gautam.mani@dot.gov" <gautam.mani@dot.gov>, "Daniel.moser@dot.gov" <daniel.moser@dot.gov>, "laurita.matthew@epa.gov" <laurita.matthew@epa.gov>, "Sheehan, Michael P (DEC)" <michael.sheehan@dec.ny.gov>, "Black.lily@epa.gov" <Black.lily@epa.gov>, "Papageorgiou, Ona P (DEC)" <ona.papageorgiou@dec.ny.gov>, "Neerackal, George (DOT)" <George.Neerackal@dot.ny.gov>, | "Bogacz, Gerry (DOT)" <Gerry.Bogacz@dot.ny.gov>, "Levine, Adam (DOT)" <Adam.Levine@dot.ny.gov>, "Standley, Christopher (DOT)" <christopher.standley@dot.ny.gov>, "Savage, Laura E (DOT)" <Laura.Savage@dot.ny.gov>, "Murrell, Glenn (DOT)" <Glenn.Murrell@dot.ny.gov>, "Madu, Uchenna (DOT)" <Uchenna.Madu@dot.ny.gov>, "Jobson, Sandra (DOT)" <Sandra.Jobson@dot.ny.gov>, "Wichser, Greg (DOT)" <Greg.Wichser@dot.ny.gov>, "Kleinberg, Joel A (DOT)" <Joel.Kleinberg@dot.ny.gov>, "Windecker, Deborah (DOT)" <Deborah.Windecker@dot.ny.gov>, "Heyboer, Sharon (DOT)" <Sharon.Heyboer@dot.ny.gov>, "DeRocco, Mark (DOT)" <Mark.DeRocco@dot.ny.gov>, "AIYEDUN, AFOLABI T (DOT)" <AFOLABI.AIYEDUN@dot.ny.gov>, "Shaffer, Ron (DOT)" <Ron.Shaffer@dot.ny.gov>, "anna.price@dot.gov" <anna.price@dot.gov>, "Long, Stephanie (DOT)" <Stephanie.Long@dot.ny.gov>, "Ouimette, Karen (DOT)" <Karen.Ouimette@dot.ny.gov>, "Stiles, Andy (DOT)" <Andy.Stiles@dot.ny.gov>, "Maglienti, Mark (DOT)" <Mark.Maglienti@dot.ny.gov>, |
| 123 | AR Organization: 05 - Emails | DOT_0047376 | DOT_0047377 | 2 | 6/10/2024 13:09 | Rep_ Nadler (NY) - Call on Congestion Pricing Questions .msg | Rep. Nadler (NY) - Call on Congestion Pricing Questions | "Guendert, Zan (FHWA)" <zan.guendert@dot.gov> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov>, "Vaughn-Fair, Sharon (FHWA)" <Sharon.Vaughn-Fair@dot.gov>, "Fogle, Angela (FHWA)" <Angela.Fogle@dot.gov>, "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov> | "Scriba, Tracy (FHWA)" <Tracy.Scriba@dot.gov>, "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov>, "Dolan, Alissa (FHWA)" <alissa.dolan@dot.gov>, "Lomax, Brian (FHWA)" <Brian.Lomax@dot.gov>, "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov> |

| # | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 124 | AR Organization: 05 - Emails | DOT_0047378 | DOT_0047381 | 4 | 6/12/2024 8:22 | RE_ Air Quality ICG Meeting 6-12-2024 - Agenda Items.msg | RE: Air Quality ICG Meeting 6-12-2024 - Agenda Items | "Kochersberger, Carl R. (DOT)" <Carl.Kochersberger@dot.ny.gov> | "Nelson, Debra (DOT)" <Debra.Nelson@dot.ny.gov>, "Byrne, Mary (DOT)" <Mary.Byrne@dot.ny.gov>, "mdebald@dutchessny.gov" <mdebald@dutchessny.gov>, "asorensen@orangecountygov.com" <asorensen@orangecountygov.com>, "cbauer@cdtcmpo.org" <cbauer@cdtcmpo.org>, Aaron Frankenfeld <aaron@agftc.org>, "Reff, Kristopher H. (DOT)" <Kristopher.Reff@dot.ny.gov>, "rguarino@gbnrtc.org" <rguarino@gbnrtc.org>, "Grabau, Matt" <mgrabau@gbnrtc.org>, "gautam.mani@dot.gov" <gautam.mani@dot.gov>, "Daniel.moser@dot.gov" <daniel.moser@dot.gov>, "laurita.matthew@epa.gov" <laurita.matthew@epa.gov>, "Sheehan, Michael P (DEC)" <michael.sheehan@dec.ny.gov>, "Black.lily@epa.gov" <Black.lily@epa.gov>, "Papageorgiou, Ona P (DEC)" <ona.papageorgiou@dec.ny.gov>, "Neerackal, George (DOT)" <George.Neerackal@dot.ny.gov>, | "Bogacz, Gerry (DOT)" <Gerry.Bogacz@dot.ny.gov>, "Levine, Adam (DOT)" <Adam.Levine@dot.ny.gov>, "Standley, Christopher (DOT)" <christopher.standley@dot.ny.gov>, "Savage, Laura E (DOT)" <Laura.Savage@dot.ny.gov>, "Murrell, Glenn (DOT)" <Glenn.Murrell@dot.ny.gov>, "Madu, Uchenna (DOT)" <Uchenna.Madu@dot.ny.gov>, "Jobson, Sandra (DOT)" <Sandra.Jobson@dot.ny.gov>, "Wichser, Greg (DOT)" <Greg.Wichser@dot.ny.gov>, "Kleinberg, Joel A (DOT)" <Joel.Kleinberg@dot.ny.gov>, "Windecker, Deborah (DOT)" <Deborah.Windecker@dot.ny.gov>, "Heyboer, Sharon (DOT)" <Sharon.Heyboer@dot.ny.gov>, "DeRocco, Mark (DOT)" <Mark.DeRocco@dot.ny.gov>, "AIYEDUN, AFOLABI T (DOT)" <AFOLABI.AIYEDUN@dot.ny.gov>, "Shaffer, Ron (DOT)" <Ron.Shaffer@dot.ny.gov>, "anna.price@dot.gov" <anna.price@dot.gov>, "Long, Stephanie (DOT)" <Stephanie.Long@dot.ny.gov>, "Ouimette, Karen (DOT)" <Karen.Ouimette@dot.ny.gov>, "Stiles, Andy (DOT)" <Andy.Stiles@dot.ny.gov>, "Maglienti, Mark (DOT)" <Mark.Maglienti@dot.ny.gov>, |
| 125 | AR Organization: 05 - Emails | DOT_0047382 | DOT_0047382 | 1 | 6/13/2024 20:04 | CBDTP Re-evaluation status.msg | CBDTP Re-evaluation status | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "rick.marquis@dot.gov" <rick.marquis@dot.gov> | "Stephanie.Winkelhake@dot.ny.gov" <Stephanie.Winkelhake@dot.ny.gov>, "Beaton, Eric" <ebeaton@dot.nyc.gov> |
| 126 | AR Organization: 05 - Emails | DOT_0047383 | DOT_0047384 | 2 | 6/14/2024 8:04 | RE_ CBDTP Re-evaluation status.msg | RE: CBDTP Re-evaluation status | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Stephanie.Winkelhake@dot.ny.gov" <Stephanie.Winkelhake@dot.ny.gov>, "Beaton, Eric" <ebeaton@dot.nyc.gov>, "Vaughn-Fair, Sharon (FHWA)" <Sharon.Vaughn-Fair@dot.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov> |
| 127 | AR Organization: 05 - Emails | DOT_0047385 | DOT_0047387 | 3 | 6/14/2024 8:09 | RE_ Next Steps on CP.msg | RE: Next Steps on CP | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Butler, Ayanna (FHWA)" <ayanna.butler@dot.gov>, "Shepherd, Gloria (FHWA)" <Gloria.Shepherd@dot.gov>, "Vaughn-Fair, Sharon (FHWA)" <Sharon.Vaughn-Fair@dot.gov>, "Nelson, Thomas (FHWA)" <thomas.nelson@dot.gov> | "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov> |
| 128 | AR Organization: 05 - Emails | DOT_0047388 | DOT_0047389 | 2 | 6/14/2024 8:13 | FW_ CBDTP Re-evaluation status.msg | FW: CBDTP Re-evaluation status | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Pavlik, Monica (FHWA)" <Monica.Pavlik@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov>, "Anderson, Cindy (FHWA)" <cindy.anderson@dot.gov> | "Gatchell, Chris (FHWA)" <Chris.Gatchell@dot.gov>, "Smith, Kevin S. (FHWA)" <kevin.s.smith@dot.gov>, "Davies, Robert (FHWA)" <Robert.Davies@dot.gov> |
| 129 | AR Organization: 05 - Emails | DOT_0047390 | DOT_0047391 | 2 | 6/14/2024 8:18 | Re_ CBDTP Re-evaluation status (105).msg | Re: CBDTP Re-evaluation status | "C. de Cerreno, Allison" <allison.cdecerreno@mtahq.org> | "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | "Stephanie.Winkelhake@dot.ny.gov" <Stephanie.Winkelhake@dot.ny.gov>, "Beaton, Eric" <ebeaton@dot.nyc.gov>, "Vaughn-Fair, Sharon (FHWA)" <Sharon.Vaughn-Fair@dot.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov> |
| 130 | AR Organization: 05 - Emails | DOT_0047392 | DOT_0047396 | 5 | 6/18/2024 9:11 | FW_ NYMTC Conformity_Congestion Pricing_ ICG Consultation.msg | FW: NYMTC Conformity/Congestion Pricing: ICG Consultation | "Mani, Gautam (FHWA)" <gautam.mani@dot.gov> | "Ho, Cecilia (FHWA)" <Cecilia.Ho@dot.gov>, "Marquis, Rick (FHWA)" <Rick.Marquis@dot.gov> | |
| 131 | AR Organization: 06 Correspondence | DOT_0047397 | DOT_0047398 | 2 | | DOT_0045088.pdf | | | | |
| 132 | AR Organization: 06 Correspondence | DOT_0047399 | DOT_0047399 | 1 | 5/23/2024 17:31 | CBDTP_FinalEAReevaluation_CvrLtr_FIN_5-23-24_to_FHWA.pdf | | | | |
| 133 | AR Organization: 06 Correspondence | DOT_0047400 | DOT_0047400 | 1 | 6/13/2024 20:02 | CBDTP Ltr to FHWA sent 6-13-24.pdf | | | | |
| 134 | AR Organization: 07 - Presentation | DOT_0047401 | DOT_0047403 | 3 | 4/23/2024 17:55 | TPs_re_plan_launch_and_go_live_4.22.24[35].docx | | | | |
| 135 | AR Organization: 07 - Presentation | DOT_0047404 | DOT_0047419 | 16 | 4/23/2024 17:55 | 20240424_CP_materials_for_educational_period.pdf | | | | |
| 136 | AR Organization: 07 - Presentation | DOT_0047420 | DOT_0047430 | 11 | 5/10/2024 11:16 | Presentation_to_USDOT_5.9.2451.pdf | | | | |
| 137 | AR Organization: 07 - Presentation | DOT_0047431 | DOT_0047441 | 11 | 5/20/2024 18:10 | FHWA_CBDTP_120723mtg_dftv3_for FHWA.pptx | | | | |
| 138 | AR Organization: 04 - Misc | DOT_0047442 | DOT_0047442 | 1 | 5/20/2024 18:10 | Microsoft_Word_Document.docx | | | | |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 139 | AR Organization: 04 - Misc | DOT_0047443 | DOT_0047443 | 1 | 5/20/2024 18:10 | Microsoft_Word_Document1.docx | | | | |
| 140 | AR Organization: 08 - Meeting | DOT_0047444 | DOT_0047444 | 1 | 5/2/2024 16:29 | AGENDA Comments Discussion  May 3 2024.docx | | | | |
| 141 | AR Organization: 08 - Meeting | DOT_0047445 | DOT_0047447 | 3 | 5/31/2024 16:00 | unnamed | FHWA Re-Eval. | MAILTO:allison.cdecerreno@mtahq.org | | |
| 142 | AR Organization: 08 - Meeting | DOT_0047448 | DOT_0047450 | 3 | 6/6/2024 9:00 | unnamed | Update on NYC Congestion Pricing Actions | MAILTO:shailen.bhatt@dot.gov | | |
| 143 | AR Organization: 08 - Meeting | DOT_0047451 | DOT_0047451 | 1 | 6/12/2024 16:20 | June_14_2024_NYSAMPO_Directors_Group_Agenda.pdf | | | | |
| 144 | AR Organization: 09 - Report | DOT_0047452 | DOT_0047464 | 13 | 5/14/2024 11:45 | Park_Smart_2013_SSM_(002).pdf | | | | |
| 145 | AR Organization: 09 - Report | DOT_0047465 | DOT_0047519 | 55 | 4/8/2024 14:19 | Transportation_Conformity_Determination_Z_series_-_Final_Draft.pdf | 18 | | | |